**Wilbert J. SPENCER, Jr. Appellant**

v.

**VERIZON CONNECTED SOLUTIONS, INC.**

No. 04-4074.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 6, 2005.

Decided July 7, 2005.

Wilbert J. Spencer, Jr., Wilmington, DE, pro se.

Mary B. Rogers, Pitney Hardin, Morristown, NJ, for Verizon Connected Solutions, Inc.

Before RENDELL, AMBRO and FUENTES, Circuit Judges.

OPINION

PER CURIAM

Wilbert J. Spencer, Jr. Appeals *pro se* from the entry of summary judgment in favor of the appellee on his claim of employment discrimination. After carefully reviewing the record, we agree with the District Court that summary judgment for Verizon was appropriate.

We assume that the parties are familiar with the background, which is fully described in the District Court's Memorandum Opinion. We merely summarize the pertinent facts here. Spencer was employed by appellee Verizon Connected Solutions, Inc. (Verizon) from 1998 until 2001 as a Multi–Media Services Technician ("MMST"). As an MMST, Spencer's duties included installing, maintaining and repairing multimedia equipment for Verizon's customers. The physical requirements of the position included crawling into tight spaces, climbing telephone poles, and moving and lifting equipment. According to Verizon, an essential function of the position also required the ability to lift up to 100 pounds. In December 1999, Spencer injured his back in a slip-and-fall accident at work. He was diagnosed with a herniated disc and was temporarily restricted by his doctor from bending repetitively or lifting more than 25 pounds. Spencer was subsequently examined by another physician who concluded that a person with a herniated disc would be permanently restricted from repetitively lifting over 50 pounds. Spencer was administratively discharged by Verizon on January 12, 2001.

After receiving a "right to sue" letter from the Equal Employment Opportunity Commission ("EEOC"), Spencer filed this suit *pro se* in 2003. Spencer's complaint asserted that Verizon violated the Americans with Disabilities Act ("ADA") both when it terminated him due to his disability and when it failed to provide him with reasonable accommodation. After completion of discovery, the District Court granted Verizon's motion for summary judgment on all claims, dismissed Spencer's complaint, and denied four of Spencer's pending discovery motions as moot. Spencer timely filed this appeal.

The District Court had jurisdiction pursuant to 28 U.S.C. § 1331. We have jurisdiction pursuant to 28 U.S.C. § 1291. We exercise plenary review over a grant of summary judgment and apply the same test as did the District Court. *See Deane v. Pocono Med. Ctr.,* 142 F.3d 138, 142 n. 3 (3d Cir.1998). We must determine whether the record shows that there was no genuine issue of material fact and that Verizon was entitled to summary judgment as a matter of law. *See* Fed.R.Civ.P. 56(c).

In order to state a prima facie case of discrimination under the ADA, a plaintiff must establish that he or she (1) is "disabled" as defined by the ADA; (2) is otherwise qualified to perform the essential functions of the job, with or without reasonable accommodations by the employer; and (3) has suffered an otherwise adverse employment decision as a result of discrimination. *Gaul v. Lucent Technologies, Inc.* 134 F.3d 576, 580 (3d Cir.1998). To qualify as "disabled," a plaintiff must demonstrate that: 1) he has a physical or mental impairment that substantially limits one or more of his major life activities; or 2) he has a record of such an impairment; or 3) he was regarded as having such an impairment. *See* 42 U.S.C. § 12102(2). On appeal, the parties do not contest that Spencer's back injury constitutes a physical impairment. We thus consider whether this impairment substantially limited Spencer in a major life activity.

"Major life activities" are those activities that are of central importance to daily life.

*Toyota Motor Mfg., Ky., Inc. v. Williams*, 534 U.S. 184, 197, 122 S.Ct. 681, 151 L.Ed.2d 615 (2002). EEOC regulations list "caring for oneself, performing manual tasks, walking, seeing, hearing, speaking, breathing, learning, and working" as examples of major life activities. *See* 29 C.F.R. § 1630.2(i). Spencer fails to allege that his back injury substantially limits any major life activity. Even if Spencer had argued that his back injury affected his work as an MMST, his inability to perform this particular job would not constitute a substantial limitation in the major life activity of "working," and he has not alleged that he is unable to work in a class of jobs or a broad range of jobs. *See Deane*, 142 F.3d at 144 n. 7; *Tice v. Ctr. Area Transp. Auth.*, 247 F.3d 506, 512–13 (3d Cir.2001). Indeed, Spencer asserted several times that he could work despite his back injury, and the record indicates that Spencer was employed elsewhere at various times throughout this litigation. Spencer thus could not show that he was disabled within the meaning of 42 U.S.C. § 12102(2)(A).

Alternatively, Spencer asserts that he was able to return to his MMST position in full capacity but was prevented from doing so by Verizon. Spencer appears to allege that, although he was not actually disabled, he was regarded as being disabled by Verizon. *See* 42 U.S.C. § 12102(2)(C). We agree with the District Court that Spencer cannot make a prima facie showing that Verizon regarded him as being disabled. *See Deane*, 142 F.3d at 143.

Because Spencer was unable to make a prima facie showing that he was disabled, Verizon was entitled to judgment as a matter of law. We find no abuse of discretion in the District Court's denial of Spencer's discovery motions, as any information crucial to establishing a prima facie case would have been within Spencer's knowledge. *See In re Fine Paper Antitrust Litig.*, 685 F.2d 810, 817–18 (3d Cir.1982). Similarly, the accessibility of this information rendered the appointment of counsel unwarranted. *See Tabron v. Grace*, 6 F.3d 147, 158 (3d Cir.1993).

For the foregoing reasons, we will affirm the District Court's judgment.